**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Shaunta TAYLOR, a.k.a. Capone,**
**Defendant–Appellant.**

No. 11–50491.

United States Court of Appeals,
Ninth Circuit.

Submitted Sept. 24, 2013.*

Filed Oct. 2, 2013.

Mark Childs, Esquire, Assistant U.S., Curtis A. Kin, Esquire, Assistant U.S., Christopher Khoo Pelham, Assistant U.S., Cameron Schroeder, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Rebecca Putnam Jones, Rebecca P. Jones, Attorney at Law PC, San Digeo, CA, for Defendant–Appellant.

Before: RAWLINSON, N.R. SMITH, and CHRISTEN, Circuit Judges.

## MEMORANDUM **

Shaunta Taylor appeals from the district court's judgment and challenges the 240–month sentence imposed following his guilty-plea conviction for conspiracy to distribute and to possess with intent to distribute oxycodone, in violation of 21 U.S.C. §§ 841(a)(1), (b)(1)(C), and 846. We dismiss.

The government argues that the appeal is barred by an appeal waiver in the parties' plea agreement. We review de novo. *See United States v. Arias–Espinosa*, 704 F.3d 616, 618 (9th Cir.2012).

Taylor argues that the appeal waiver should not be enforced because his sentence is unconstitutional, and enforcement of the waiver would result in a miscarriage of justice. We disagree because the record reflects that Taylor was sentenced consistently with the requirements of due process. *See United States v. Vanderwerfhorst*, 576 F.3d 929, 935–36 (9th Cir.2009) (to establish due process violation at sentencing, defendant must show that his sentence was "demonstrably" based on information that lacked "some minimal indicium of reliability beyond mere allegation") (internal quotations omitted); *United States*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*v. Rigby,* 896 F.2d 392, 394 (9th Cir.1990) (no due process violation where "appellant was given full opportunity to request a more definitive ruling and did not do so" and where appellant "did not challenge the accuracy of any information in the report, only inferences drawn from it").

Taylor also argues that the district court's statements at sentencing vitiated the waiver. The district court did not advise Taylor without qualification that he had the right to appeal; thus, the waiver is enforceable. *See Arias–Espinosa,* 704 F.3d at 618–20.

**DISMISSED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.